Wallace JONES, Plaintiff–Appellant,

v.

The BEST SERVICE COMPANY, Defendant–Appellee.

No. 17–55213

United States Court of Appeals, Ninth Circuit.

---

* The Honorable Carlos F. Lucero, United States Circuit Judge for the Court of Appeals for the Tenth Circuit, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Submitted October 23, 2017 *

FILED NOVEMBER 8, 2017

Wallace Jones, Lakewood, CA, pro se.

Brian Craig Nelson, Assistant General Counsel, Clark Garen, Law Offices of Clark Garen, Rachel C. Zwernemann, Rachel Zwernemann, Culver City, CA, for Defendant–Appellee.

Before: McKEOWN, WATFORD, and FRIEDLAND, Circuit Judges

MEMORANDUM ***

Wallace Jones appeals pro se from the district court's judgment dismissing his action alleging violations of the Fair Credit Reporting Act ("FCRA") and the Fair Debt Collection Practices Act ("FDCPA"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's dismissal under Federal Rule of Civil Procedure 12(b)(6). *Mashiri v. Epsten Grinnell & Howell*, 845 F.3d 984, 988 (9th Cir. 2017). We affirm.

The district court properly dismissed Jones's FCRA claim because Jones failed to allege that the defendant, a debt collector, had requested his credit report for any reason other than to attempt to collect on the debt, and requesting a credit report with the intent to collect on a debt is one of the permissible purposes under the FCRA. *See* 15 U.S.C. § 1681b(a)(3)(A); *Hebbe v. Pliler*, 627 F.3d 338, 341–42 (9th Cir. 2010) (although pro se pleadings are liberally construed, plaintiff must allege facts sufficient to state a plausible claim).

The district court properly dismissed Jones's FDCPA claim because Jones failed to allege facts sufficient to show actionable conduct under the FDCPA. *See* 15 U.S.C. § 1692e(2)(A) (explaining prohibited practices under the FDCPA); *Hebbe*, 627 F.3d at 341–42.

We do not consider claims dismissed with leave to amend that Jones failed to re-allege in his second amended complaint. *See Chubb Custom Ins. Co. v. Space Sys./Loral, Inc.*, 710 F.3d 946, 973 n.14 (9th Cir. 2013) (failure to replead claims after dismissal with leave to amend amounts to waiver).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.